Derek Marquis FLEMING,
Petitioner—Appellant,

v.

Vanessa P. ADAMS, Warden, FCC
Petersburg, Respondent—
Appellee.

No. 05–6415.

United States Court of Appeals,
Fourth Circuit.

Submitted: June 8, 2005.

Decided: July 6, 2005.

Derek Marquis Fleming, Appellant Pro
Se. Michael R. Smythers, Assistant United
States Attorney, Norfolk, Virginia, for Appellee.

Before TRAXLER, GREGORY, and
DUNCAN, Circuit Judges.

Dismissed by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit. See Local Rule
36(c).

PER CURIAM:

■ Derek Marquis Fleming, a federal
prisoner, seeks to appeal the district
court's order construing his motion filed
under Fed.R.Civ.P. 60(b) as a successive
motion under 28 U.S.C. § 2255 (2000), and
dismissing it for lack of jurisdiction, and
the court's orders denying his motions for
reconsideration. The orders are not appealable unless a circuit justice or judge
issues a certificate of appealability. 28
U.S.C. § 2253(c)(1) (2000). A certificate of

appealability will not issue absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2) (2000). A prisoner satisfies this standard by demonstrating that reasonable jurists would find that the district court's assessment of his constitutional claims is debatable or wrong and that any dispositive procedural rulings by the district court are also debatable or wrong. *See Miller–El v. Cockrell,* 537 U.S. 322, 336–38, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003); *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *Rose v. Lee,* 252 F.3d 676, 683–84 (4th Cir.2001). We have independently reviewed the record and conclude that Fleming has not made the requisite showing. Accordingly, we deny a certificate of appealability and dismiss the appeal.

■ In accordance with *United States v. Winestock,* 340 F.3d 200, 208 (4th Cir.), *cert. denied,* 540 U.S. 995, 124 S.Ct. 496, 157 L.Ed.2d 395 (2003), we construe Fleming's notice of appeal and informal brief on appeal as an application to file a second or successive § 2255 motion. In order to obtain authorization to file a successive § 2255 motion, a prisoner must assert claims based on either: (1) a new rule of constitutional law, previously unavailable, made retroactive by the Supreme Court to cases on collateral review; or (2) newly discovered evidence that would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty of the offense. 28 U.S.C. §§ 2244(b)(2), 2255 ¶ 8 (2000). Fleming's claims do not satisfy either of these conditions. Therefore, we decline to authorize Fleming to file a successive § 2255 motion.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

**DISMISSED**